# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 19-705V
### Filed: October 5, 2020
UNPUBLISHED

PATRICK W. WILSON,

               Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

               Respondent.

Special Master Horner

Petitioner's Motion for Decision
Dismissing Petition; Tdap
Vaccine; Rheumatoid Arthritis

*Richard H. Moeller, Moore, Heffernan, Moeller & Meis, Sioux City, IA, for petitioner.*
*Jennifer Lyn Reynaud, U.S. Department of Justice, Washington, DC, for respondent.*

## DECISION[1]

On May 14, 2019, petitioner filed a claim under the National Childhood Vaccine Injury Act, 42 U.S.C. § 300aa-10-34 (2012), alleging that he suffered "pain, illness, disabilities, injuries, and conditions which are a result of or caused in fact by the [Tdap vaccines]" received on November 1, 2018. (ECF No. 1.) On December 17, 2019, petitioner amended his petition to allege more specifically that he suffered rheumatoid arthritis as a result from his November 1, 2018 vaccinations. (ECF No. 13.) On September 18, 2020, respondent filed his Rule 4 report, recommending against compensation. (ECF No. 26.)

On October 5, 2020, petitioner filed a Motion for a Decision Dismissing his Petition.[2] (ECF No. 27.) Petitioner indicated that his "investigation of the facts and medical science relative to his claim now indicates that he may not be able to offer sufficient evidence to entitle him to compensation according [to] the elements and

---

[1] Because this decision contains a reasoned explanation for the special master's action in this case, it will be posted on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. *See* 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). **This means the decision will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information the disclosure of which would constitute an unwarranted invasion of privacy. If the special master, upon review, agrees that the identified material fits within this definition, it will be redacted from public access.

[2] Petitioner confirmed in this motion that respondent does not oppose the motion. (ECF No. 27, p. 2).

burdens under *Althen* and its progeny," and that "to proceed further to prosecute this claim may not be prudent." (*Id.* at 1.) Petitioner further stated that "[p]etitioner understands that a decision by the Special Master on this motion, which will dismiss the petition, will result in a judgment against him. Petitioner has been advised that such a judgment will end all of his rights in the Vaccine Program," and that "Petitioner understands that he may apply for costs he has incurred once his claim is dismissed and judgment is entered against him." (*Id.* at 1.)

To receive compensation in the Vaccine Program, petitioner must prove either (1) that he suffered a "Table Injury" – *i.e.*, an injury falling within the Vaccine Injury Table – corresponding to a covered vaccine, or (2) that he suffered an injury that was actually caused by a covered vaccine. *See* §§ 13(a)(1)(A) and 11(c)(1). To satisfy his burden of proving causation in fact, petitioner must show by preponderant evidence: "(1) a medical theory causally connecting the vaccination and the injury; (2) a logical sequence of cause and effect showing that the vaccination was the reason for the injury; and (3) a showing of a proximate temporal relationship between vaccination and injury." *Althen v. Sec'y of Health & Human Servs.*, 418 F.3d 1274, 1278 (Fed. Cir. 2005). The Vaccine Act, 42 U.S.C. § 300aa-13(a)(1), prohibits the undersigned from ruling for petitioner based solely on his allegations unsubstantiated by medical records or medical opinion.

Petitioner's medical records do not support his allegations by a preponderance of the evidence and he did not file a medical opinion from an expert in support of his allegations. Accordingly, the undersigned **GRANTS** petitioner's Motion for Decision Dismissing Petition and **DISMISSES** this petition for failure to establish a *prima facie* case of entitlement to compensation.

## CONCLUSION

This case is now **DISMISSED**. The clerk of the court is directed to enter judgment in accordance with this decision.[3]


**IT IS SO ORDERED.**

**s/Daniel T. Horner**
Daniel T. Horner
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party, either separately or jointly, filing a notice renouncing the right to seek review.